**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Fernando CARMONA–CALDERON,**
**Defendant–Appellant.**

No. 05–40026.
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Feb. 10, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Laura Fletcher Leavitt, Assistant Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before JOLLY, DAVIS, and OWEN, Circuit Judges.

**150**

## PER CURIAM: *

Fernando Carmona–Calderon appeals his sentence under 8 U.S.C. § 1326(a) and (b) for illegal reentry into the United States after having been deported following conviction for an aggravated felony. He asserts two bases for the appeal.

First, Carmona–Calderon asserts that the district court's belief at the time of sentencing that the United States Sentencing Guidelines were mandatory, rather than advisory, requires reversal by this court under *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Because Carmona–Calderon preserved the *Fanfan* error in the district court, we apply a harmless error standard of review. *See United States v. Mares*, 402 F.3d 511, 520 n. 9 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005).

The Government has not met its burden of proving that the district judge would have imposed the same sentence under an advisory guidelines regime. *See United States v. Walters*, 418 F.3d 461, 463–65 (5th Cir.2005). Carmona–Calderon's sentence is thus vacated, and the case is remanded to the district court for resentencing in accordance with *Booker*.

Carmona–Calderon also maintains that the "felony" and "aggravated felony" provisions of 8 U.S.C. § 1326(b) are unconstitutional. This issue is foreclosed by *Almendarez-Torres v. United States*, 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Carmona–Calderon contends that *Almendarez-Torres* was incorrectly decided and that a majority of the Supreme Court would overrule it in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435

(2000), we have repeatedly rejected such arguments on the basis that *Almendarez-Torres* remains binding. *See United States v. Garza-Lopez*, 410 F.3d 268, 276 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Carmona–Calderon properly concedes that his argument is foreclosed in light of *Almendarez-Torres* and circuit precedent, but he raises it here to preserve it for further review.

AFFIRMED IN PART, VACATED IN PART AND REMANDED.

---

\* Pursuant to 5ᴛʜ Cɪʀ. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5ᴛʜ Cɪʀ. R. 47.5.4.